UNITED STATES of America,
Plaintiff–Appellee,

v.

Eduardo MENDOZA–LARES, aka Juan
Cortez, Defendant–Appellant.

No. 14–10048.

United States Court of Appeals,
Ninth Circuit.

Submitted March 12, 2015.*

Filed March 17, 2015.

Elizabeth R. Berenguer, Assistant U.S., Office of the U.S. Attorney, Tucson, AZ, for Plaintiff–Appellee.

Jose H. Robles, Jose H. Robles, Attorney, Tucson, AZ, for Defendant–Appellant.

Before: BERZON, BYBEE, and OWENS, Circuit Judges.

MEMORANDUM **

Appellant Eduardo Mendoza–Lares, aka Juan Cortez, pleaded guilty to a charge of unlawful presence after having been previously deported, a violation of 8 U.S.C. § 1326(a) as enhanced by § 1326(b)(2). He appeals the imposition of a 16–level sentence enhancement under section 2L1.2(b)(1)(A)(ii) of the Federal Sentencing Guidelines ("Guidelines") on the grounds that the district court erred in classifying his previous Arizona manslaughter conviction as a crime of violence.

1. The district court did not err in concluding that Mendoza–Lares's Arizona manslaughter conviction is a crime of violence for purposes of Guidelines section 2L1.2(b)(1)(A)(ii). Manslaughter is one of several enumerated offenses the Guidelines specifically identify as a crime of violence. U.S. Sentencing Guidelines Manual § 2L1.2 app. 1(B)(iii) (2014). The generic definition of manslaughter incorporates, at most, a *mens rea* of recklessness. *See United States v. Gomez–Leon*, 545 F.3d 777, 791 (9th Cir.2008).

The Arizona statute under which Mendoza–Lares was convicted defines manslaughter as, in relevant part, "(1) [r]ecklessly causing the death of another person; or (2) [c]ommitting second degree murder as prescribed in § 13–1104, subsection A upon a sudden quarrel or heat of passion resulting from adequate provocation by the victim." Ariz.Rev.Stat. § 13–1103(A). To convict a defendant of manslaughter under section 13–1103(A)(2) for second-degree murder "upon a sudden quarrel or heat of passion," the state must prove all "the mandatory elements of second-degree murder" in addition to a mitigating circumstance of a sudden quarrel or heat of passion. *State v. Ruiz*, 236 Ariz. 317, 340 P.3d 396, 400 (Ariz.Ct.App.2014) (citing *Peak v. Acuna*, 203 Ariz. 83, 50 P.3d 833, 834 (2002) (en banc)). The minimum qualifying *mens rea* under Arizona's second degree murder statute is recklessness "[u]nder circumstances manifesting extreme indifference to human life," Ariz. Rev.Stat. § 13–1104(A)(3), a "more culpable mental state" than the *mens rea* required by section 13–1103(A)(1).[1] *State v.*

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

1. Arizona's definition of recklessness "means, with respect to a result or to a circumstance

*Walton,* 133 Ariz. 282, 650 P.2d 1264, 1273 (Ariz.Ct.App.1982). Thus, the Arizona manslaughter statute, in relevant part, requires at least a *mens rea* of recklessness and is categorically a crime of violence under Guidelines section 2L1.2(b)(1)(A)(ii).

AFFIRMED.

described by a statute defining an offense, that a person is aware of and consciously disregards a substantial and unjustifiable risk that the result will occur or that the circumstance exists," where "disregard of such risk constitutes a gross deviation from the standard of conduct that a reasonable person would observe in the situation." Ariz.Rev. Stat. § 13–105(10)(c). That definition comports with the generic recklessness standard requiring "conduct that involves both (1) 'a high degree of risk of death or serious bodily injury, in addition to the unreasonable risk required for ordinary negligence' or a gross

deviation from the ordinary standard of care and (2) that the defendant be 'aware of the fact that his conduct creates this risk.'" *Gomez–Leon,* 545 F.3d at 791 n. 11 (quoting 2 Wayne R. LaFave, *Substantive Criminal Law* § 15.4(a) (2d ed.2007)).

